**Allen KELLY, Appellant**

v.

**YORK COUNTY PRISON.**

No. 08–4512.

United States Court of Appeals, Third Circuit.

Submitted for Possible Dismissal Pursuant to 28 U.S.C. § 1915(e)(2)(B) or Summary Action

Pursuant to Third Circuit LAR 27.4 and I.O.P. 10.6 April 16, 2009.

Filed: April 27, 2009.

Allen Kelly, York, PA, pro se.

Before: McKEE, FISHER and CHAGARES, Circuit Judges.

## OPINION

PER CURIAM.

Allen Kelly, a Pennsylvania state prisoner proceeding *pro se*, appeals from the District Court's dismissal of his complaint pursuant to 28 U.S.C. § 1915(e). For the reasons stated below, we will dismiss this appeal pursuant to 28 U.S.C. § 1915(e)(2)(B).

Kelly filed a complaint in the United States District Court for the Middle District of Pennsylvania alleging that the York County Prison violated his civil rights when it: (1) denied him free photocopies of legal documents relating to his criminal proceedings as well as well as a complaint he initiated before the Disciplinary Board of the Pennsylvania Supreme Court; (2) refused to provide him with sufficient paper and envelopes; and (3) failed to place a photocopying machine in the prison library as well as stock the library with sufficient paper. The District Court granted Kelly's motion to proceed in forma pauperis and later dismissed his complaint pursuant to 28 U.S.C. § 1915(e).

## I.

We have jurisdiction over this appeal pursuant to 28 U.S.C. § 1291. Because Kelly has been granted in forma pauperis status pursuant to 28 U.S.C. § 1915, we review this appeal for possible dismissal pursuant to 28 U.S.C. § 1915(e)(2)(B). An appeal may be dismissed if it has no arguable basis in law or fact. *See Neitzke v. Williams*, 490 U.S. 319, 325, 109 S.Ct. 1827, 104 L.Ed.2d 338 (1989).

## II.

The District Court correctly determined that Kelly's claim that his constitutional rights were violated when he was denied free photocopies is without merit.[1] Prisoners do not have a right to free photocopies for use in lawsuits. *See Johnson v. Moore*, 948 F.2d 517, 521 (9th Cir.1991); *see also Harrell v. Keohane*, 621 F.2d 1059, 1061 (10th Cir.1980). In addition, while inmates have a constitutional right of access to the courts, which, in some situations, may im-

---

1. In addition to dismissing Kelly's claims against the prison on the merits, the District Court, citing *Fischer v. Cahill*, 474 F.2d 991, 992 (3d Cir.1973), also determined that the prison was immune from Kelly's lawsuit under the Eleventh Amendment because it is not a "person" within the meaning of § 1983. However, because we presume Kelly could have amended his complaint to name a proper, individual defendant, we review the appropriateness of the District Court's dismissal of Kelly's claims on the merits.

plicate prison law libraries, *see Bounds v. Smith,* 430 U.S. 817, 821, 97 S.Ct. 1491, 52 L.Ed.2d 72 (1977), an inmate must show that he was actually injured by the alleged denial of access in order to establish a First Amendment violation. *Lewis v. Casey,* 518 U.S. 343, 350, 116 S.Ct. 2174, 135 L.Ed.2d 606 (1996). Such an injury would occur, for example, if an inmate "was so stymied by inadequacies of the law library that he was unable even to file a complaint." *Id.* at 351, 116 S.Ct. 2174; *see also Oliver v. Fauver,* 118 F.3d 175, 177 (3d Cir.1997) (defendants' actions resulted in the "loss or rejection of a legal claim.") In his complaint, Kelly acknowledged that he is given a supply of paper and envelopes each month. Furthermore, he does not claim that he was denied use of the prison law library or that he has been unable to meet any court-imposed deadlines as a result of the library's alleged lack of amenities.

Accordingly, for the reasons given, we will dismiss this appeal pursuant to 28 U.S.C. § 1915(e)(2)(B)(I).